CRIMINAL DOCKET — U.S. District Court — U.S. vs. EVANS CREED MILES

Case Filed Mo. Day Yr. 4 — 4 — 88

Docket No. 88-00035-01 Def.

USCA/#89-30188

Closed 6-13-89

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 18:371,922[o] | Conspiracy to Cause Illegal Possession of Firearms | | |
| 26:5861[d] | Count I | 1 | X |
| 18:2,922[o] | Aid & Abet the Unlawful Possession of Firearms | 1 | X |
| 26:5861[d] | Count XI    Count III    Count XXV | 18 | X |
| | Count XII    Count XIX    Count XXVI | | |
| | Count XIII    Count XX    Count XXVII | | |
| | Count XIV    Count XXI    Count XXVIII | | |
| | Count XV    Count XXII | | |
| | Count XVI    Count XXIII | | |
| INFORMATION | Count XVII    Count XXIV | | |
| 18 USC §1001   False Statements | | | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — KEY DATE — EARLIEST OF
- arrest
- sum'ns
- custody
- appears on complaint

KEY DATE — APPLICABLE — 04/28/88

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
- X Indictment filed/unsealed
- consent to Magr. trial on complaint
- Information
- Felony W/waiver

KEY DATE — 05/27/88

a) X 1st appears on pending charge /R40
b) Receive file R20/21
c) Supsdg Ind Inf
d) Order New trial
e) Remand f) G/P Withdrawn

KEY DATE — APPLICABLE — 06/06/89

END INTERVAL TWO
- Dismissal
- Filed — Guilty — After N.G.
- Nolo — After nolo
- X Trial (voir dire) began
- Jury — N.J.

Trial Ended    2nd Trial Began    DISPOSITION DATE 06/08/89    SENTENCE DATE 06/13/89

PTD — Nolle Pros.

FINAL CHARGES DISMISSED — on S.T — grounds — W.P. — WOP

**U.S. TREASURY DEPARTMENT**
BUREAU OF ALCOHOL, TOBACCO & FIREARM

**LARRY L. NICKELL**
SENIOR ATTORNEY
OFFICE OF REGIONAL COUNSEL

221 MAIN STREET, 11TH FLOOR
SAN FRANCISCO, CA 94105-1926

(415) 9
FTS: 4

**III. MAGISTRATE**

APPEARANCE DATE    INITIAL/N
- Date Scheduled
- Date Held
- NOT WAIVED    Tape Number
- OPENING INDICTMENT

NOTICE OF APPEAL
06/30/89

CERT OF RECORD
08/21/89

Show last names and suffix numbers of other defendants on same information:
#2/JOHN BURNS   #3/DAN BURNS   #4/MARK KRAPF

RULE 20 21 40 In Out

**ATTORNEYS**

U.S. Attorney or Asst.
Carl Rostad 2-25-03    761-7715
ROBERT J. BROOKS    AUSA/Butte, Mt    723-6611

Defense: 1 CJA, 2 X Ret, 3 Waived, 4 Self, 5 Non/Other, 6 PD, 7 CD

MICHAEL W. COTTER
Box 3425
Great Falls, Mt 59403
761-8891

Allen Beck (2-25-03)
HC63 Box 15
Zortman MT 59546
ph 673-3490
fx 673-3358 (call before fax)

**BAIL • RELEASE**

PRE-INDICTMENT
Release Date
- Bail Denied
AMOUNT SET $
Date Set
- Bail Not Made
- Date Bond Made
- Fugitive
- Pers. Rec.
- PSA
Conditions
- 10% Dep.
- Surety Bnd
- Collateral
- 3rd Prty
- Other

POST-INDICTMENT
Release Date
- Bail Denied
AMOUNT SET $ C/S
Date Set
- Bail Not Made
- Date Bond Made
- Fugitive
- Pers. Rec.
- PSA
Conditions
- 10% Dep.
- Surety Bnd
- Collateral
- 3rd Prty
- Other

Archive: 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
BOX 1 of 12
Location 720373

KX Docket Entries Begin On Reverse Side

**FINE AND RESTITUTION PAYMENTS**

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

APPEALS FEE PAYMENTS

| DATE | | MASTER DOCKET - MULTIPLE DEFENDANT CASE | PAGE ___ OF ___ |
| DOCUMENT NO. | 88-00035 1-4 PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | | Start Date / End Date | Ltr. Code | Tout Days |

Case 4:88-cr-00035-SEH Document 1 Filed 03/15/13 Page 2 of 25

(OPTIONAL) Show last names of defendants

**V. PROCEEDINGS**

| | | |
|---|---|---|
| /28/88 | — | ENT REC OF GJ concurring in Blgs, Mt. Case assigned to GF Div. C/S ordered & issued. Orig sms, 1 cpy & cert cpy of indict to USM/Blgs [for ea deft]; arraignment 5/20/88 at 9:30 AM |
| /28/88 | 1 | Criminal Coversheet |
| /28/88 | 2 | **INDICTMENT** |
| 5/06/88 | 3 | Summons rtn'd [serv. 05/03/88 on Deft. Creed Evans] |
| 5/11/88 | 4 | NOTICE OF APPEARANCE-Michael Cotter enters appearance on behalf Creed Evans w/c/m |
| 5/11/88 | 5 | Deft Evans' Motion to cont arraignment set for 5/20/88 at 9:30 AM w/c/m |
| 5/11/88 | —— | LODGED proposed order re mtn #5-TO PGH |
| 5/11/88 | 6 | Deft John Burns' Motion to cont arraignment set for 5/20/88 w/c/m |
| 5/11/88 | —— | LODGED proposed order re mtn #6-TO PGH |
| 5/12/88 | 7 | Summons rtnd. [serv. 05/05/88 on Deft. John Burns] |
| 5/12/88 | 8 | Summons rtnd. [serv. 05/05/88 on Deft. Dan Burns] |
| 5/12/88 | 9 | Summons rntd. [serv. 05/05/88 on Deft. Mark Knapf] |
| /12/88 | 10 | **Deft. JOH W. BURNS'** arraig. seet for 05/20/88 is VACATED & RESET for 05/27/88 @ 9:30 a.m.-cpys. AUSA/Brooks, AUSA/GF, Higgins, USPO & USM. |
| 5/12/88 | 11 | **Deft. Creed M. Evans'** arraig. set for 05/20/88 is VACATED & RESET for 05/27/88 @ 9:30 a.m.-cpys. to AUSA/Brooks, AUSA/GF, Cotter, USPO & USM. |
| 5/13/88 | 12 | Notice of Arraignment; **Arraig.** set for 05/20/88 is VACATED & Reset for 05/27/88 @ 9:30 a.m.-cpys. to AUSA/Brooks, AUSA/ Rostad, Bauer, USPO & USM. Deft. Dan Michael Burns |
| 5/18/88 | 13 | **Deft. KRAPF Mtn.** to Cont. arraig. set for 05/20/88 to 05/27/88 @ 9:30 a.m.-w/c/m. |
| 5/18/88 | 14 | ORDER—Arraig. set for 05/20/88 is VACATED & RESET for 05/27/88 @ 9:30 a.m.-cpys. to AUSA/Brooks, AUSA/GF, Randono, UPO & USM. Deft. Knapf. |
| 5/27/88 | 15 | Deft Creed Evans' Motion to Dismiss indict for failure to state an offense w/c/s |
| 5/27/88 | 16 | Deft Creed Evans' Memo in sppt of mtn #15 w/c/s |
| 5/27/88 | 17 | Deft Creed Evans' Motion to Dismiss indict on the ground of un-constitutionality of statutes w/c/s |
| 5/27/88 | 18 | Deft Creed Evans' Memo in sppt of mtn #17 w/c/s |
| 5/27/88 | 19 | Deft Creed Evans' Motion to Dismiss indict for violation of due process w/c/s |
| 5/27/88 | 20 | Deft Creed Evans' Memo in sppt of mtn to dismiss indict for violation of due process w/c/s |
| 5/27/88 | 21 | Deft Creed Evans' Motion for Discovery: 1/Rule 16 Evidence; 2/Exculpatory Evidence w/c/s |
| 5/27/88 | —— | ENT REC OF CRT PROCEEDINGS/ARRAIGNMENT [all defts]: Crt, AUSA/Rostad defts' ret cnsl, all defts & USPO/Pattee present. All defts ATN; all defts have cpy of indict & waive reading. All defts plead NOT GUILTY to all charges. Crt advises re possible penalties. Crt orders cnsl confer by 6/7/88 & file PT mtns by 6/13/88; charge to jury due 7/12/88; jury trial set for 7/19/88 at 9:30 AM. Deft cnsl Cotter advises that mtns have been filed this date. Crt orders all other defts' cnsl have 20 days to adopt & file theer mtns; AUSA has 20 days to file response; deft cnsl have 10 days thereafter to file reply. All deft'ns cont O/R w/o obj |
| 5/27/88 | 22 | **ORDER:** Cnsl confer by 6/7/88. Cpys to cnsl/5 [all defts] |
| 5/27/88 | 23 | **NOTICE:** jury instr due 7/12/88; jury trial set for 7/19/88 at 9:30 AM. Cpys to cnsl/5, USM, USPO [all defts] |
| 5/31/88 | 24 | **TRANSCRIPT OF PROCEEDINGS** for 5/27/88 Arraignment [all defts] |

Handwritten annotations near rows 15-17: 5-28-88  7,2  351 ; 5-16-89  Evans

CONTINUED TO PAGE ___

CRIMINAL DOCKET · U.S. District Court

| | U.S. | VS. | (LAST, FIRST, MIDDLE) | Case Filed | | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|
| PO | 0977 | | BURNS, JOHN WILLIAM | Mo. | Day | Yr. | 88-00035-02 | |

Felony ☒ District ☐ Off ☐ Judge/Magistr. OFFENSE ON INDEX CARD

☐ JUVENILE ☐ ALIAS ☐ WRIT

*Closed 6-13-89*

No. of Def's U.S. MAG. CASE NO.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 18:371,922[o] 26:5861[d] | Conspiracy to Cause Illegal Possession of Firearms Count I | 1 | ☒ |
| 18:2,922[o] 26:5861[d] | Aid & Abet the Unlawful Possession of Firearms | 22 | ☒ |
| | Count II Count X Count XVIII | | |
| | Count III Count XI Count XIX | | |
| | Count IV Count VII Count XX | | |
| | Count V Count XIII Count XXI | | |
| | Count VI Count XV Count XXII | | |
| | Count VII Count XV Count XXXVII | | |
| | Count VIII Count XVI *Ct's, 17,18, 21, 26-34* | 2 |
| 18 USC 922[m] | Count IX *Dismissed* | | |

*pending Infor: Ct's I & II Conspiracy Maintain Proper Record* SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | INTERVAL TWO | |
|---|---|---|---|---|---|
| ┌KEY DATE┐ | ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | ┌KEY DATE┐ 04/28/88 | ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waver | ┌KEY DATE┐ 05/27/88 | a) ☒ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ Ind ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | ┌KEY DATE┐ 06/06/89 | ☐ Dismissal ☐ Pled ☐ guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. | ☐ After N.G. ☐ After nolo |
| EARLIEST OF | | APPLICABLE | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 06/06/89 | SENTENCE DATE 06/13/89 | PTD ☐ | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|---|

☐ Nolle ☐ Pros. ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant | ☐ Issued ☐ Return | | INITIAL APPEARANCE DATE ▶ | *arr:* | *5-20-88* |
| Summons | ☐ Issued ☐ Served | | PRELIMINARY EXAMINATION / Date Scheduled ▶ ☐ REMOVAL HEARING / Date Held ▶ | | *5-27-88* |
| Arrest Warrant Issued | | | ☐ WAIVED ☐ NOT WAIVED Tape Number | *PT mtns - 6-13-88* | |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | *jury instr 7-12-88* | |
| Date of Arrest | OFFENSE (In Complaint) | | | *jury trial 7-19-88* | |

*C/P 6-6-89      6-13-89*

Show last names and suffix numbers of other defendants on same indictment/information.

#1/CREED EVANS   #3/DAN BURNS   #4/MARK KRAPF

RULE  20  21  40  In  Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS

U.S. Attorney or Asst.

ROBERT J. BROOKS   AUSA/Butte, Mt   723-6611

Defense: 1 ☐ CJA, 2 ☒ Ret. 3 ☐ Waived, 4 ☐ Self, 5 ☐ Non / Other, 6 ☐ PD, 7 ☐ CD

MARK HIGGINS
GARY ZADICK
Ugrin, Alexander, Zadick & Slovak
Box 1746
Great Falls, Mt  59403
771-0007

*Subst. 05-19-89*

William L. Burns
PETERSON, PETERSON, BURNS & SHORS, PC.
P.O. Box 10
Cut Bank, MT 59427
*(406) 873-2231*

### BAIL ● RELEASE

PRE-INDICTMENT

| Release Date | | |
|---|---|---|
| Bail ☐ Denied | | ☐ Fugitive ☐ Pers. Rec. |
| AMOUNT SET $ C/S | | ☐ PSA Conditions |
| Date Set | | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | | |
|---|---|---|
| Bail ☐ Denied | | ☐ Fugitive ☐ Pers. Rec. |
| AMOUNT SET $ | | ☐ PSA Conditions |
| Date Set | | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

MASTER DOCKET MULTIPLE DEFENDANT CASE
PROCEEDINGS DOCKET FOR SINGLE DEFENDANT

T NO.

VI EXCLUDABLE DELAY | (a) Start Date / End Date | (b) Code | Total Days

t §ETTER CODES

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

DOCKETING ON CR-88-35-GF-PGH #1

For identifying periods of excluded, able delay per 18 USC 3161 (h) [Sections in brackets]

A Exam or hearing for mental/physical incapacity [18 USC 4244] [(1)(A)]

d NARA exam [18 USC 2902) [(1) (B)]

C State/Fed'l proceedings on other charges [(1) (D)]

D Interlocutory appeal [(1)(E)]

E Pretrial motion (from filing to hearing or to other prompt disposition] [(1)(F)]

F Transfer from other district per FRCrP 20,21 or 40 or Mag. Rule 8a [(1)(G)]

G Proceedings under advisement, not to exceed 30 days, after all necessary submissions filed and hearings completed [(1)(H)]

H Misc. proceedings: arraignment, parole/ probation, revocation, Deportation, extradition [(1)]

6 Deferral of prosecution (per 28 USC 2902) [(1)(C)]

6 Transportation from another district or to/from examination or hospitalization in 10 days or less [(1)(H)]

7 Consideration by Court of proposed plea agreement [(1)(H)]

I Prosecution deferred by mutual agreement [(2)]

M Unavailability of defendant or essential witness [(3)(A,B)]

N Period of mental/physical incompetence of def. to stand trial [(4)]

O Period of NARA commitment/treatment [(5)]

P Superseding indictment and/or new charges [(6)]

R Def. awaiting trial of co-defendant & no severance has been granted [(7)]

T Continuances granted per [H(8)] use "T" alone if more than one of the following reasons [T1 thru T4] is given in support of continuance [(8)(A,B)]

T1 Failure to continue would stop further proceedings or result in miscarriage of justice [(8)(B),(i)]

T2 Case unusual or complex [(8)(B,ii)]

T3 Indictment following arrest can't be filed in 30 days [(8)(B,iv)]

T4 Continuance granted to obtain or substitute counsel, or give reasonable time to prepare [(8)(B,iv)]

U Time up to withdrawal guilty plea, 3161(6)

W Grand Jury indictment time extended 30 more days, 3161 (b)

CONTINUED TO PAGE

| PO □ | 0977 | 4 | Assigned 7708 | □ WRIT | VS. | (LAST, FIRST, MIDDLE) | Mo. | Day | Yr. | 88-00035-03 |
| Misc. □ | | | JUVENILE □ □ ALIAS | BURNS, DAN MICHAEL | | 04 | 28 | 88 | |
| Felony □ | District | Off | Judge/Magstr. | OFFENSE ON INDEX CARD ► | 4 | Def's U.S. MAG. or CASE NO. | | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM P NG |
|---|---|---|---|
| 18:371,922[o] | Conspiracy to Cause Illegal Possession of Firearms | 2 | □□ ► |
| 26:5861[d] | Count I, Count XXXVII | | □□ ► |
| 18:2,922[o] | Aid & Abet the Unlawful Possession of Firearms | 23 | □□ ► |
| 26:5861[d] | Count II    Count X    Count XVIII | | □□ ► |
| | Count III    Count XI    Count XIX | *Closed* | □□ ► |
| | Count IV    Count XII    Count XX | | □□ ► |
| | Count V    Count XIII    Count XXI    *12/27/88* | | □□ ► |
| | Count VI    Count XIV    Count XXII | | □□ ► |
| | Count VII    Count XV    Count XXXV | | □□ ► |
| | Count VIII    Count VI    Count XXXVI | | □□ ► |
| | Count IX    Count VII | | |

18:922[m] Conspiracy to Cause Illegal Poss of Firearms  Cnts 1    SUPERSEDING COUNTS    X

## II. KEY DATE

| INTERVAL ONE | | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|---|
| KEY DATE ◄ | □ arrest □ sum'ns □ custody □ appears—on complaint | KEY DATE ◄ 04/28/88 | ☒ Indictment filed/unsealed □ consent to Magr. trial on complaint □ Information □ Felony-W/waiver | a) ☒ 1st appears on pending charge /R40 05/27/88 b) □ Receive file R20/21 c) □ Supsdg □ ind □ inf d) □ Order New trial e) □ Remand f) □ G/P Withdrawn | *Super Int* KEY DATE ◄ 12-20-88 □ Dismissal □ Pled □ guilty □ After N.G. ☒ Nolo □ After nolo □ Trial (voir dire) began □ Jury □ N.J. |
| EARLIEST OF | | APPLICABLE | | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 12-20-88 | SENTENCE DATE 12-27-88 | □ PTD □ Nolle □ Pros. | FINAL CHARGES DISMISSED □ on S.T. grounds □ W.P. □ WOP | on def. □ motion on gov't □ motion |

## III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ► | | INITIAL/NO. | OUTCOME: |
| | Return | | | PRELIMINARY EXAMINATION OR | Date Scheduled ► | | □ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued | | | □ REMOVAL HEARING | Date Held ► | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | □ WAIVED    □ NOT WAIVED | Tape Number | | |
| Arrest Warrant Issued | | | | □ INTERVENING INDICTMENT | | | |
| COMPLAINT ► | | | | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:
#1/CREED EVANS  #2/JOHN BURNS  #4/MARK KRAPF

| RULE | 20 | 21 | 40 | In | Out |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

ROBERT J. BROOKS    AUSA/Butte, Mt  723-6611

Defense: 1 □ CJA.    2 ☒ Ret.    3 □ Waived.    4 □ Self.    S □ Non / Other.    6 □ PD.    7 □ CD

Mark Bauer
P.O. Box 1423
Great Falls, MT 59403
(406) 727-0800

### BAIL ◆ RELEASE

**PRE - INDICTMENT**

| Release Date | |
| Bail □ Denied | □ Fugtive □ Pers. Rec. |
| AMOUNT SET | □ PSA |
| $ | Conditions |
| Date Set | □ 10% Dep. □ Surety Bnd |
| □ Bail Not Made | □ Collateral |
| Date Bond Made | □ 3rd Prty □ Other |

**POST—INDICTMENT**

| Release Date | |
| Bail □ Denied | □ Fugitive □ Pers. Rec. |
| AMOUNT SET | □ PSA |
| $ C/S | Conditions |
| Date Set | □ 10% Dep □ Surety Bnd |
| □ Bail Not Made | □ Collateral |
| Date Bond Made | □ 3rd Prty □ Other |

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| 12-20-88 | 16421 | $200.00 Fine $50.00 C/S | | | |

Docket Entries Begin On Reverse Side

| DATE | Yr. | Docket No. | Def. | MASTER DOCKET - MULTIPLE DEFENDANT CASE | PAGE | OF | VI EXCLUDABLE DELAY | | |
|---|---|---|---|---|---|---|---|---|---|
| DOCUMENT NO. | 88-00035 | | 4 | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | | | Start Date / End Date | Ltr. Code | Totl. Days |

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

ALL DOCKETING DONE IN CR-88-35-GF-PGH #1

CONTINUED TO PAGE

CRIMINAL DOCKET · U.S. District Court

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PO ☐ | 0977 | Assigned | WRIT | U.S. vs. | (LAST, FIRST, MIDDLE) KRAFT, MARK JOHN | | Case Filed Mo. Day Yr. | Docket No. Def 88-00035-04 |

Misd. ☐  Disp./Sentence  ☐ JUVENILE
Felony ☒ ☐  District  Off  Judge/Magistr.  ☐ ALIAS
OFFENSE ON INDEX CARD ►

No of Def's 4  U.S. MAG CASE NO. ►

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. N G |
|---|---|---|---|
| 26:5861[f] | Unlawful Making of Firearm | 4 | ☐ |
| | Count XXIX | | ☒ |
| | Count XXXI | CLOSED 8-31-88 | ☒ |
| | Count XXXII | | ☒ |
| | Count XXXIII | | ☒ |
| 26:586[e] | Unlawful Transportation of Firearms | 2 | ☐ |
| | Count XXX | | ☒ |
| | Count XXXIV | | ☒ |
| 18 U.S.C. §1001 | Unlawful Transportation of Firearms | 1 | ☐ |

SUPERSEDING COUNTS ►

**II. KEY DATE**

INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO

KEY DATE — ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint
04/28/88 APPLICABLE

END ONE: ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver

KEY DATE 05/27/88

a) ☒ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supedg'l. ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ G/P Withdrawn

KEY DATE 07/20/88 APPLICABLE

☐ Dismissal Filed
L.X ☐ guilty ☐☒ After N.G.
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began ☐ Jury ☐ N.J.

EARLIEST OF

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 07-20-88 | SENTENCE DATE 08-31-88 | ☐ PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED on def motion or S.T. on gov't ☐ grounds ☐ W.P. ☐ WOP ☐ motion |

**III. MAGISTRATE**

| | DATE | INITIAL/NO. | | | INITIAL/NO. |
|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | INITIAL APPEARANCE DATE ► | | arr 5-20-88 |
| Summons | Issued / Served | | PRELIMINARY EXAMINATION | Date Scheduled ► | 5-27-88 |
| Arrest Warrant Issued | | | ☐ REMOVAL HEARING OR | Date Held ► | PT MTNS 6/13/88 |
| COMPLAINT ► | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | JURY INSTR 7/12/88 |
| Date of Arrest | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | JURY TRIAL 7/19/88 |

C/P 7-20-88
Sent 8-29-88

Show last names and suffix numbers of other defendants on same indictment/information:
#1/CREED EVANS   #2/JOHN BURNS   #3/DAN BURNS

RULE | 20 21 40 In Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

ROBERT J. BROOKS   AUSA/Butte, Mt   723-6611

Defense: 1 ☐ CJA,  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

Ralph Randono
520 3rd Avenue North
Great Falls, MT 59401
(406) 727-5050

BAIL ● RELEASE

PRE - INDICTMENT

Release Date
Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec.
AMOUNT SET | ☐ PSA
$ | Conditions
Date Set | ☐ 10% Dep. ☐ Surety Bnd
☐ Bail Not Made | ☐ Collateral
Date Bond Made | ☐ 3rd Prty ☐ Other

POST - INDICTMENT

Release Date
Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec.
AMOUNT SET | ☐ PSA
$ C/S | Conditions
Date Set | ☐ 10% Dep. ☐ Surety Bnd
☐ Bail Not Made | ☐ Collateral
Date Bond Made | ☐ 3rd Prty ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

| Yr. | Docket No | Def. | MASTER DOCKET MULTIPLE DEFENDANT CASE | PAGE | VI EXCLUDABLE DELAY | | | |
| 88-00035 | | | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | | From End Date | Code | Total Days | |

Case 4:88-cr-00035-SEH   Document 1   Filed 03/15/13   Page 8 of 25

## V. PROCEEDINGS

(OPTIONAL) Show last names of defendants

ALL DOCKETING DONE IN CR-88-35-GF #1

LETTER CODES

For identifying periods of exclud, able delay per 18 USC 3161 (h) (Sections in brackets)

A  Exam or hearing for mental/physi- cal incapacity (18 USC 4244) [(1) (A)]

d  NARA exam (18 USC 2902) [(1) (B)]

C  State/Fed l pro- ceedings on other charges [(1) (D)]

D  Interlocutory ap- peal [(1)(E)]

E  Pretrial motion (from filing to hearing or to other prompt disposition) [(1)(F)]

F  Transfer from other distinct per FRCrP 20/21 or 40 or Mag. Rule 8a [(1)(G)]

G  Proceedings under advisement, not to exceed 30 days, after all neces- sary submissions filed and hearings completed [(1)(J)]

H  Misc. proceedings: arraignment, parole/ probation, revocation, Deportation, extra dition [(1)]

5 Deferral of prose- cution (re: 28 USC 2902) [(1)(C)]

6 Transportation from another district or to/from examination or hospitalization in 10 days or less [(1)(H)]

7 Consideration by Court of proposed plea agreement [(1)(I)]

I  Prosecution deferred by mutual agreement [(2)]

M  Unavailability of de fendant or essential witness [(3)(A,B)]

N  Period of mental/phy- sical incompetence of def to stand trial [(4)]

O  Period of NARA commitment/treat- ment [(5)]

P Superseding indict- ment and/or new charges [(6)]

R  Def. awaiting trial of co-defendant & no severance has been granted [(7)]

T  Continuances granted per [h)(8)] use "T" alone if more than one of the fol- lowing reasons (T1 thru T4) is given in support of conti- nuance [(8)(A,B)]

T1  Failure to continue would stop further proceedings or result in miscarriage of justice [(8)(B,iii)]

T2  Case unusual or com plex [(8)(B,ii)]

T3  Indictment following arrest can't be filed in 30 days [(8)(B,iv)]

T4  Continuance granted to obtain or substi- tute counsel, or give reasonable time to prepare [(8)(B,iv)]

U  Time up to withdrawal guilty plea, 3161(c)

W Grand Jury indictment time extended 30 more days, 3161 (b)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs
Case 4:88-cr-00035-SBA   Document 8  Filed 03/15/13   Page 9 of 25
JOHN WILLIAM BURNS
MARK JOHN KRAPF

CR-88-35-GF

AO 256A

| DATE | PROCEEDINGS (continued) | Yr. | Docket No. | Def. |
|---|---|---|---|---|
| | (Document No.) | V. EXCLUDABLE DELAY (a) (b) (c) (d) | | |

| DATE | PROCEEDINGS (continued) (Document No.) | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 6/2/88 | 25   Deft John Burns joins in mtns file by deft Creed Miles Evans to: 1/dismiss indict for failure to state an offense; 2/dismiss indict for viol of due process; 3/dismiss indict on basis of unconstitutionality of statutes. Deft adopts memo already on file by Deft Creed Evans w/c/m; | 6-2-88 | | 7 2 | 25 Evans |
| 6/6/88 | 26   Pltf's Motion for ext of 14 days to file response to mtns to dismiss of defts Creek Evans & John Burns w/c/s | | | | |
| 6/6/88 | --   LODGED proposed order re mtn #26-TO PGH | | | | |
| 6/8/88 | 27   ORDER: Pltf is granted to 6/20/88 to file a resp to mtns to dismiss of defts Creed Evans & John Burns. Cpys to cnsl/3, AUSA/GF   w/c/clk | | | | |
| 6/8/88 | 28   Deft John Burns' Motion for Discovery w/c/m | | | | |
| 6/9/88 | 29   Deft Creed Evans' obj to govt's mtn for ext of 14 days to file response to mtns to dismiss filed by defts Evans & Burns w/c/m | | | | |
| 6/10/88 | 30   Deft Krapf's Motion to Sever w/c/s | | | | |
| 6/10/88 | 31   Deft Krapf's Brief in Sppt of Mtn to Sever w/c/s | | | | |
| 6/10/88 | 32   Deft Dan Burns' Objection to pltf's mtn for ext of 14 days to file response to mtns to dismiss w/c/m | | | | |
| 6/10/88 | 33   Deft Dan Burns' joinder in mtns filed by defts Evans & John Burns to: dismiss indictment for failure to state an offense; dismiss indict for viol of due process; dismiss indict on basis of unconstitutionality of statutes w/c/m | | | | |
| 6/10/88 | --   C/C Butte issued 4 subpoenas on behalf of USA-handed origs & 2 cpys ea to AUSA/BU | | | | |
| 6/13/88 | 34   Deft John Burns' PT Motions & obj to USA'S mtn for ext to file brief in oppos to defts' mtns to dismiss w/c/m | | | | |
| 6/15/88 | 35   Pltf USA'S Opposition to Motion to Sever filed by deft Krapf w/c/s attchd to doc #36 | | | | |
| 6/15/88 | 36   Pltf USA'S Memo of Law re oppos to mtn to sever w/c/s - To PGH | | | | |
| 6/16/88 | 37   ORDER: Evid hrg & oral argmt on defts' PT mtns set for 8/11/88 at 2:00 PM in GF. Cpys to cnsl/5, AUSA/GF, USM, USPO | | | | |
| 6/17/88 | 38   Deft Creed Evans' Motion to Suppress Evidence w/c/m | | | | |
| 6/17/88 | 39   Deft Dan Burns' Motion to Suppress Stmts & Evidence w/c/s [Exh A attached] | | | | |
| 6/20/88 | 40   NOTICE: Hrg on PT mtns set for 7/11/88 at 2:00 PM. Hrg previously set for 8/11/88 is VACATED. Cpys to cnsl/5, AUSA/GF , USM, USPO | | | | |
| 6/20/88 | 41   Deft Evans' Notice of Filing Substitue Exhibit C w/c/m [cpy of Affid of Probable Cause attached] | | | | |
| 6/20/88 | 42   Pltf USA'S Response to defts' Evans, John Burns & Dan Burns mtn to dismiss indict for unconstitutionality of statutes w/d/s | | | | |
| 6/20/88 | 43   Pltf USA"S Response to defts Evans, John Burns & Dan Burns mtn to dismiss indict for violation of due process w/c/s | -TO PGH | | | |
| 6/21/88 | 44   Deft John Burns' Memo in sppt of PT Mtns w/c/m -TO PGH | | | | |
| 6/22/88 | 45   Deft Creed Evans' Request for Bill of Particulars w/c/s | | | | |
| 6/22/88 | 46   Deft Creed Evans' Motion to Sever   w/c/s | | | | |
| 6/22/88 | 47   Deft Creed Evans' Memo in sppt of mtn to suppress evidence w/c/s [Exh A-D attached] | | | | |
| 6/22/88 | 48   Pltf's Notice of Filing Exhibit A which was omitted from Pltf's resp to defts' mtn to dismiss indict for viol of due process filed 6/20/88 w/c/s [cpy of Exh A attached] | | | | |
| 6/22/88 | 49   Pltf's Response to defts' Evans, John Burns & Dan Burns mtn to dismiss indict for failure to state an offense w/c/s | | | | |

UNITED STATES DISTRICT COURT    CREED MILES EVANS
CRIMINAL DOCKET   Case 4:88-cr-00035-SWS   JOHN WILLIAM BURNS   DAN MICHAEL BURNS   Filed 03/15/13   Page 10 of 25   CR-88-35-GF

MARK JOHN KRAPF

AO 256A

| DATE | PROCEEDINGS (continued)<br>(Document No.) | Yr. | Docket No. | Def. |
| --- | --- | --- | --- | --- |
| | | | V. EXCLUDABLE DELAY | |
| | | (a) | (b) | (c) (d) |
| 6/2/88 | 25 Deft John Burns joins in mtns file by deft Creed Miles Evans to: 1/dismiss indict for failure to state an offense; 2/dismiss indict for viol of due process; 3/dismiss indict on basis of unconstitutionality of statutes. Deft adopts memo already on file by Deft Creed Evans w/c/m | 6-2-88 | 72 Burns | 34 |
| 6/6/88 | 26 Pltf's Motion for ext of 14 days to file response to mtns to dismiss of defts Creek Evans & John Burns w/c/s | | | |
| 6/6/88 | -- LODGED proposed order re mtn #26-TO PGH | | | |
| 6/8/88 | 27 ORDER: Pltf is granted to 6/20/88 to file a resp to mtns to dismiss of defts Creed Evans & John Burns. Cpys to cnsl/3, AUSA/GF w/c/clk | | | |
| 6/8/88 | 28 Deft John Burns' Motion for Discovery w/c/m | | | |
| 6/9/88 | 29 Deft Creed Evans' obj to govt's mtn for ext of 14 days to file response to mtns to dismiss filed by defts Evans & Burns w/c/m | | | |
| 6/10/88 | 30 Deft Krapf's Motion to Sever w/c/s | | | |
| 6/10/88 | 31 Deft Krapf's Brief in Sppt of Mtn to Sever w/c/s | | | |
| 6/10/88 | 32 Deft Dan Burns' Objection to pltf's mtn for ext of 14 days to file response to mtns to dismiss w/c/m | | | |
| 6/10/88 | 33 Deft Dan Burns' joinder in mtns filed by defts Evans & John Burns to: dismiss indictment for failure to state an offense; dismiss indict for viol of due process; dismiss indict on basis of unconstitutionality of statutes w/c/m | | | |
| 6/10/88 | -- C/C Butte issued 4 subpoenas on behalf of USA-handed origs & 2 cpys ea to AUSA/BU | | | |
| 6/13/88 | 34 Deft John Burns' PT Motions & obj to USA'S mtn for ext to file brief in oppos to defts' mtns to dismiss w/c/m | | | |
| 6/15/88 | 35 Pltf USA'S Opposition to Motion to Sever filed by deft Krapf w/c/s attchd to doc #36 | | | |
| 6/15/88 | 36 Pltf USA'S Memo of Law re oppos to mtn to sever w/c/s - TO PGH | | | |
| 6/16/88 | 37 ORDER: Evid hrg & oral argmt on defts' PT mtns set for 8/11/88 at 2:00 PM in GF. Cpys to cnsl/5, AUSA/GF, USM, USPO | | | |
| 6/17/88 | 38 Deft Creed Evans' Motion to Suppress Evidence w/c/m | | | |
| 6/17/88 | 39 Deft Dan Burns' Motion to Suppress Stmts & Evidence w/c/s [Exh A attached] | | | |
| 6/20/88 | 40 NOTICE: Hrg on PT mtns set for 7/11/88 at 2:00 PM. Hrg previously set for 8/11/88 is VACATED. Cpys to cnsl/5, AUSA/GF, USM, USPO | | | |
| 6/20/88 | 41 Deft Evans' Notice of Filing Substitue Exhibit C w/c/m [cpy of Affid of Probable Cause attached] | | | |
| 6/20/88 | 42 Pltf USA'S Response to defts' Evans, John Burns & Dan Burns mtn to dismiss indict for unconstitutionality of statutes w/c/s | | | |
| 6/20/88 | 43 Pltf USA'S Response to defts Evans, John Burns & Dan Burns mtn to dismiss indict for violation of due process w/c/s | | -TO PGH | |
| 6/21/88 | 44 Deft John Burns' Memo in sppt of PT Mtns w/c/m -TO PGH | | | |
| 6/22/88 | 45 Deft Creed Evans' Request for Bill of Particulars w/c/s | | | |
| 6/22/88 | 46 Deft Creed Evans' Motion to Sever w/c/s | | | |
| 6/22/88 | 47 Deft Creed Evans' Memo in sppt of mtn to suppress evidence w/c/s [Exh A-D attached] | | | |
| 6/22/88 | 48 Pltf's Notice of Filing Exhibit A which was omitted from Pltf's resp to defts' mtn to dismiss indict for viol of due process filed 6/20/88 w/c/s [cpy of Exh A attached] | | | |
| 6/22/88 | 49 Pltf's Response to defts' Evans, John Burns & Dan Burns mtn to dismiss indict for failure to state an offense w/c/s | | | |

#1/CREED EVANS    #4/MARK KRAPF
ITED STATES DISTRICT COURT
IMINAL DOCKET
Case 4:88-cr-00035-SEH-JTJ #3/DAN BURNS #2/JOHN BURNS Document 1    Filed 03/15/13    Page 11 of 25    CR-88-35-GF

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|-----|-----|-----|-----|
| | —(Document No.) — | (a) | (b) | (c) | (d) |
| 6/22/88 | -- C/C Butte issued 2 subpoenas-handed origs & 2 cpys ea to AUSA/BU | | | | |
| 6/23/88 | -- C/C Butte issued 34 subpoenas-handed origs & 2 cpys ea to AUSA/BU | | | | |
| /24/88 | -- C/C Butte issued 24 subpoenas-handed origs & 2 cpys ea to AUSA/BU | | | | |
| /27/88 | 50 USA'S Motion for ext of time, 2 days, to file response to deft Creed Evans' mtn for disc w/c/m | | | | |
| /27/88 | -- LODGED proposed order re mtn #50-TO PGH | | | | |
| 6/29/88 | 51 **ORDER:** Pltf is granted to 6/29/88 to file resp to deft Creed Evans' Mtn for Discovery. Cpys to cnsl/2, AUSA/GF | | | | |
| 6/29/88 | 52 Notice of Filing-Exh. A which was inadvertently omitted from Gvnt.'s Response to Deft.'s Mtn. to Dismiss Indct. | | | | |
| 6/30/88 | 53 **Memo. of Deft., Dan Michael Burns, In Support of Mtn. to Suppress Evidence-w/c/s.** | | | | |
| 5/30/88 | 54 USA's Opposition to Mtn.s to Suppress | | | | |
| 06/30/88 | 55 Memo. In Opposition to Mtns. to Suppress-w/c/m. | | | | |
| 06/30/88 | -- Iss'd. 1 orig. Subp., handed orig. w/2 cpys. to US Atty. Butte for service. | | | | |
| 7/05/88 | 56 Subps. rtnd. (4) [serv. 06/22/88 on Wayne P. Moran] [serv 06/22/88 for Katherine Loehler sec. for Charles Lanham] [serv. 06/22/88 on Katherime Koehler sec. for Edward M. Owen, Jr.] [serv. 06/22/88 on Denise Brown NEA Specialist for Terry Cates] | | | | |
| 7/05/88 | 57 **USA Opposition to Mtn. to Sever-w/c/m.** | | | | |
| 7/05/88 | 58 **USA Opposition to Mtn. for Bill of Particulars-w/c/m.** | | | | |
| 7/05/88 | -- Iss.'d 1 orig. Subp. handed orig. w/2 cpys. to US Atty. Butte for service. | | | | |
| 7/05/88 | 59 **Deft. Evans' Reply to Gvnt.'s Response to Mtn. to Dismiss Indict. on the Ground of Unconstitutionality of Statutes w/c/m.** | | | | |
| 7/05/88 | 60 **Deft. Evans' Reply to Gvnt.'s Response to Mtn. to Dismiss Indict. for Failure to State and Offense-w/c/m.** | | | | |
| 7/05/88 | 61 **Deft. Evans' Reply to Gvnt.'s Response to Mtn. to Dismiss Indict. for Violation of Due Process-w/c/m.** | | | | |
| 7/05/88 | 62 **Deft. Evans' 2nd Demand for Exculpatory Evid. withheld by the Gvnt. & Addenda to Mtn. to Dismiss for Failure to State Offense & for Violation of Due Process & to Suppress-w/c/m.** | | | | |
| 07/06/88 | 63 **Reply Memo. of Deft. JOHN W. BURNS In Support of His Mtns. to Dismiss-w/c/m.** | | | | |
| 07/07/88 | -- Iss'd 1 orig. subp. handed Orig. w/2 cpys to USA Butte for service | | | | |
| 07/11/88 | -- Entered Record of Court Proceedings; PT Mtns.; [Lisa Lewis crt. rptr.] Prior to Hring. on Mtns. AUSA/Brooks moved for the admission of Larry L. Nickell as Spec. AUSA for purposes of this case only, crt. Granted. Nickell is from US Treasury Dept. BATF, San Francico, Calif. | | | | |
| | 2:00 p.m. W/Crt. AUSA/Brooks, Nickell, Defts. cnsl. Cotter, Zadick, Bauer & Randono present & all deft.'s present. Cotters' Mtn. to admitt Stephen Hall brook for purposes of this case only, Granted by crt. Cotters'Mtn. to exclude witnesses from crtroom Granted. Julius Watchtell Special Agent US.Treasury, BATF, Helena, was S/T in USA's behalf, in re to Suppression Mtns. | | | | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|--|

#1/Creed Evans    #4/Mark Krapf
#2/John Burns
#3/Dan Burns

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    Case 1:13-cr-00035-SEH   Document 1   Filed 03/15/13   Page 12 of 25

AO 256A

CR-88-35-G.

Yr.    Docket N

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE |
|------|---|--------------------------|---------------|
| | (Document No.) | | (a) | (b) |

MINUTE ENTRY CONTINUED:

|  |  |  |
|--|--|--|
| | | All defense cnsls. cross-exam of Watchtell. Deft. (EVANS) Exhs. A, 4 & 3 were marked offered & ad. wo/obj. Deft. (EVANS) Exhs. 1, D & 2 were marked. USA's Exh. 1 was marked. Brooks re-direct exam of Watchtell. Crt. excused Watchtell. Crt. questions respective cnsl. in re to their remaining Mtns. @ issue & their reasons for not being able to go to trial on 07/19/88 @ 9:30 a.m. Cnsl. resonded. Crt. cont. this matter until 07/14/88 @ 9:00 a.m. |
| | | 5:20 p.m. Crt. in recess |
| 07/11/88 | 64 | Subps. rtnd. 15 by USA |
| | | Serv. Sharon Bailey on 07/06/88 |
| | | Serv. Randall Callison on 07/06/88 |
| | | Serv. Rolando Campos on 06/30/88 |
| | | Serv. Curtis Hawley on 07/06/88 |
| | | Serv. Diana Offa 06/30/88 |
| | | Serv. Mara Holley on 07/06/88 |
| | | Serv. Virginia Leininger on 07/06/88 |
| | | Serv. Patricia Meyer on 07/06/88 |
| | | Serv. Steve Middlesworth on 07/05/88 |
| | | Serv. Brad Nelson on 07/05/88 |
| | | Serv. Albins O'Loughlin on 07/06/88 |
| | | Serv. Hayes Otonpalik on 07/05/88 |
| | | Serv. Rex Seeley on 07/06/88 |
| | | Serv. George Waggoner on 07/05/88 |
| | | Serv. Dpty. Douglas Welch on 07/05/88 |
| 07/12/88 | 65 | Deft. Dan Michael Burns Waiver of Speedy Trial-w/c/m. |
| 07/12/88 | 66 | Deft. Dan Michael Burns Mtn. for Cont. of Trial-w/c/m. |
| 07/12/88 | 67 | Deft. John W. Burns Mtn. for Order to Require Discvy.-w/c/m. |
| 07/12/88 | 68 | Deft. John W. Burns Mtn. for Cont. of trial set for 07/19/88 Deft. John Burns does not feel that Speedy Trial should be charged against them-w/c/m. |
| 07/12/88 | 69 | Deft. John W. Burns' Proposed Jury Instructions-w/c/m. |
| 07/12/88 | 70 | Subps. rtnd. 5 USA |
| | | Serv. David Reiniche on 07/05/88 |
| | | Serv. Martin Lair on 07/01/88 |
| | | Serv. Robert Hill on 07/05/88 |
| | | Serv. Robert Nagode on 07/05/88 |
| | | Serv. Janae Frost on 07/07/88 |
| 07/12/88 | 71 | Deft. Creed M. Evans Mtn. toDismiss for GJ Misconduct w/c/s. |
| 07/12/88 | 72 | Deft. Evans Memo In Support of Mtn. to Dismiss for GJ Misconduct w/c/s. |
| 07/12/88 | 73 | Deft. Creed M. Evans Mtn. for Cont. of Trial set for 07/19/88-w/c/s. |
| 07/12/88 | 74 | Deft. Evans Memo. In Support of Mtn. for Cont. of Trial w/Aff. attached Waiving Speedy Trial-w/c/s. |
| 07/12/88 | 75 | Aff. of Michael W. Cotter cnsl. for deft. Creed M. Evans |
| 07/12/88 | 76 | Deft. Creed M. Evans Requested Jury Instructions |
| 07/13/88 | 77 | USA's Response to John William Burns' Mtn. for Discvy. w/c/m. Orig. to be substituted. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 7/13/88 | 78 **Deft. John William Burns** joins in Mtn. of deft. Creed M. Evans to dismiss the Indict. for GJ misconduct-w/c/m. | | | | |
| '/14/88 | 79 INFORMATION FOR Deft. MARK JOHN KRAPF | | | | |
| '/14/88 | 80 PLEA AGREE. for Deft. Mark John Krapf | | | | |
| 7/14/88 ** | -- Entered Record of Proceedings; PT Mtns.cont. from 07/11/88 [Lisa Lewis crt. rptr.] 9:00 a.m. W/Crt., AUSA/Brooks, Special ASUA/Nickell, all deft.'s & all ret. cnsl., Cotter, Zadick, Bauer & Randono present. At this time the Crt. looked @ completed Machine Gun. | | | | |
|  | 9:06 a.m. Randono stated to crt. that his Clinet KRAPF had signed a plea agree & new Infor. had been filed. Brooks concurs w/stmt. No obj. from other cnsl. & Randono & KRAPF excused from this hring. C/P hring. to be set. | | | | |
|  | 9:08 a.m., Zadicks' Mtn. to Sever his clinet from other defts. Brook's respond & all defts. cnsl. concur in Mtn. | | | | |
|  | 9:10 a.m. Zadicks Mtn. in re to Discvy. matters. Cotters stmt. in re to same. Brooks stmt. in rebutal. Crt. Grants Mtn. of deft. Zadick that dcts be furnished deft.'s w/all names shwoing, not blacked out. Zadick to furnish cr. w/proposed order. All Defense cnsl. submit Mtns. in re to further disccvy. maters, Brad Material Upons crt.s request, Brooks stmt. to Crt. in re to what constitutes his Conspiracy Charge in the Indct. Zadick, Cotter & Bauer's stmts. in re to same. Brooks stmt. in rebutal. John G. Krogman, William Haverstick, Lance Hart, Brian Downey, John William Burns & Dan Michael Burns were all duly S/T. Deft. EVANS Exhs. 5, 6, 7, 8, 9 & 10 were marked, off. & ad. wo/obj. Deft. D.M. BURNS Exhs. 1, 2 & 3 were marked, off. & ad. wo/obj. Deft. J.W. BURNS Exh. 1 was marked, offered & ad. wo/obj. Deft. J.W. BURNS Exh. 2 was marked off. & ad. with objs. | | | | |
|  | 4:09 p.m. crt. cont. matter to 07/15/88 @ 9:30 a.m. & crt. in recess. | | | | |
| 7/15/88 | -- Entered Record of Crt. Proceedings; Continuation of PT Mtns.; [Lisa Lewis crt. rptr.] 9:30 a.m. w/ all present PT Mtns. hring. resumed. Brook's argument to Crt. in re to Maranda, False Stmts. of Aff., Consent to Search Argument by Nickell. Zadicks Argument to Crt. in re to Suppression of Stmt. made by J.W. Burns. Cotter's Argument to Crt. in re to False Stmts. of Aff. & no Criminal Intent. Bauer's Arguemnt to Crt. in re to False Stmts. of Aff. Maranda & Suppression of Stmt. made by D.M. Burns. Brook's Arugment in rebuttal of Defense cnsl.s arguments. Cotter's response. Nickell's response. Crt. Ordered TWJ set for 07/19/88 be VACATED. Crt. takes all mtns. under advisement. | | | | |
|  | 10:15 a.m. Crt. in recess. | | | | |

UNITED STATES DISTRICT COURT     #2/John Burns
CRIMINAL DOCKET    U.S. vs    #3/Dan Burns

Case 4:88-cr-00035-SEH    Document 1    Filed 03/15/13    Page 14 of 25

CR-88-35-GI

Yr.    Docket N

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE | |
|---|---|---|---|
| | (Document No.) | (a) | (b) |
| 07/15/88 | 81   USA's & all Deft.'s Witness List | | |
| 07/15/88 | 82   Exhibit List for all parties | | |
| 07/15/88 | 83   Notice of C/P Hring.--C/P Hring. set for 07/20/88 @ 9:30 a.m.-cpys. to AUSA/Brooks, AUSA/GF,Randono, USPO & USM. | | |
| 07/15/88 | 84   Certificiate of Service-by Cotter of his Requested Jury Insts. | | |
| 07/15/88 | --   **All Exhibits from PT Mtns. Hring. in VAULT.** | | |
| 07/14/88 | 85   Subps. rtnd. [Serv.07/05/88 on Mary Riker-2 Subps. same Date of service] [serv. 07/05/88 onJohn Mott] | | |
| 07/14/88 | 86   Subps rtnd. on behalf of USA; | | |
| | [serv. 07/05/88 on Clifford Piequet] | | |
| | [serv. 07/01/88 on Richard Tummerman] | | |
| | [serv. 07/05/88 on Allan Carlson] | | |
| | [serv. 07/07/88 on Brian Busch] | | |
| | [serv. 07/07/88 on James Kelly Reed] | | |
| | [serv. 07/11/88 on Eugene S. Hawes] | | |
| | [serv. 07/11/88 on Richard Blaine] | | |
| | [serv. 07/07/88 on Dan Korn] | | |
| | [serv. 07/07/88 on David M. Deloia] | | |
| | [serv. 07/01/88 on Bruce Witherell] | | |
| | [serv. 07/01/88 on Mark T. Harlan] | | |
| | [serv. 07/07/88 on Robert Gee] | | |
| | [serv. 07/01/88 on Michael Migues] | | |
| | [serv. 07/01/88 on Dennis Russell] | | |
| | [serv. 07/06/88 on Norman Shofner] | | |
| | [serv. 07/05/88 on Steven R. Price] | | |
| | [serv. 07/01/88 on Ronald G. Barlow] | | |
| | [serv. 07/05/88 on Gene D. Riggs] | | |
| 7/18/88 | 87   **ORDER:** Based on deft John Burns' mtn, pltf to provide defts w/complete cpys of documents previously produced & to be produced from files of Bureau of Alcohol, Tobacco & Firearms. Cpys to cnsl/5, AUSA/GF | | |
| 07/20/88 | --   Entered Record of Crt. Proceedings; Change of Plea for **Deft. Mark John Krapf;** [Lisa Lewis Crt. Rptr.] W/Crt. AUSA/Rostad, deft. & his ret. cnsl. Randono & USPO/ McElhenney present. Randono's Stmt. to crt. in re to Plea Agree. Plea Agree. is unconditional, deft. will testify @ trial of co-defts., USA will recommend no incarceration & remain silent @ Setn. Crt. advised deft of all rights undr the law. Deft. entered plea of GUILTY to Superseding Infor. Deft.'s stmt. in re to facts of incident. USA's Stmt. of Proof. Crt. accepts plea as being freely & voluntarily made. Crt. Ordered Sentencing set for 08/29/88 @ 11:00 a.m. & Ordered PSR be submitted by USPO prior to Sent. date. | | |
| 07/20/88 | 88   Notice of Sentencing; **Sent. for Deft. Mark John Krapf** set for 08/29/88 @ 11:00 a.m.-cpys. to AUSA/Brooks, AUSA/GF, Randono, USPO & USM. | | |
| 07/21/88 | 89   **Transcript** of Change of Plea Proceedings on 07/20/88 for **Deft. MARK JOHN KRAPF** | | |
| 07-24-88 | 90   Twelve (12) Subpoenas rtnd w/svc for hearing on 7/19/88 for USA: (1) Keith Garretty svd 7/11/88; (2) Russell Henningsgaard 7/11/88 | | |

** (in left margin, row 07/14/88)

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| '-24-88 | Twelve (12) Subpoenas rtnd cont.--------------------------<br>(3) Terry Brockman svd 7/12/88; (4) Gordon Lee Col svc 7/11/88;<br>(5) Burke May svc 7/8/88; (6) Robert Snell svd 7/11/88;<br>(7) Gary Roper svd 7/7/88; (8) Carol McGreal svc 7/11/88;<br>(9) Eugene L. Sherman svc 7/12/88; (10) Dennis Peterson<br>svc 7/11/88; (11) Wm Henderson svd 7/6/88; (12) Stephen<br>Sombart svd 7/13/88 | | | | |
| 7-24-88<br>8/4/88 | 91 Pltf's Response to Mtn to Dismiss of John Wm Burns w/c/s/m—TO PGH<br>92 Orig Subpoenas w/rtn on following: Neil Tillett svd 7/15/88<br>Noel Philip Larson svd 7/19/88 | | | | |
| 8/26/88 | 93 **Order Cont. Sentencing; Deft. KRAPF Sent. set for 08/29/88**<br>**@ 9:30 a.m. be cont. to 1:30 pm on same date-w/c/c/m**<br>**to AUSA/Brooks, AUSA/GF, RAndono, Cotter, Higgins, Bauer,**<br>**USPO & USM.** | | | | |
| 3/29/88<br>3/29/88 | 94 Deft. Krapf;s Sentencing Letters<br>-- Entered record of crt. proceedings; SENTENCING [**Deft. Mark**<br>**John Krapf**] [Lisa Lewis crt. rptr.] W/crt.<br>AUSA/Darragh, deft. & his ret. cnsl. R. Randono & USPO's<br>Pattee & Waters present. All parties have cpy. of PSR<br>no corrections. Randono's stmt. to crt. in re to sent.<br>recommends unsupervised prob. period less<br>than 1 yr. Darraghs stmt. to crt. in re to<br>sent., recommends no jail time, any prob. to<br>crts discretion. Crt. ordered that deft. be<br>fined in the sum of $200.00 & to pay CVF<br>$50.00. | | | | |
| 09/29/88<br>09/29/88 | -- Confidential Presentence Report [left side of file]<br>-- Receipt #16169 in the amt. of $200.00 Can 400 for Deft.<br>Krapf fine. | | | | |
| 8/31/88<br>**KRAPF** | 95 FILED & ENTERED IN CRIMINAL DOCKET **VOLUME 9, PAGE 48/JUDGMENT**<br>**& ORDER:** Deft convicted on plea of guilty of offense<br>charged in info. Crt notes sent is not imposed under<br>Sent Reform Act, but under prior law. ORDERED & ADJUDGED<br>that deft **KRAPF** pay US fine in amt of $200 immed.<br>$50 CVF pursuant to 3013. 5 cert cpys to USM/GF, 2<br>cpys to USPO, cpys to cnsl/2, AUSA/GF | | | | |
| 9/02/88 | 96 **Transcript** of Sentencing Proceedings on 08/29/88 on **Deft.**<br>**KRAPF** | | | | |
| 10/14/88 | 97 SATISFACTION OF JUDGMENT-case pd or otherwise settled, Clk<br>is authorized to satisfy judgment. Cpys to cnsl/2,<br>USM, USPO[Krapf] | | | | |
| .2/14/88<br>.2/14/88<br>.2/14/88<br>12/15/88 | 98 **PLEA AGREEMENT** [Dan Burns]<br>99 Deft Dan Burns' Motion for hrg to change plea<br>-- LODGED proposed order re mtn to change plea -TO PGH<br>100 **ORDER:** Change of Plea set for 12/20/88 at 2:00PM. Cpys to<br>cnsl/2, AUSA/GF, USM, USPO, Crt Reporter [DAN BURNS] | | | | |
| 12/20/88 | -- ENT REC OF CRT PROCEEDINGS/Change of Plea for DAN BURNS:<br>Crt, AUSA/Darragh, deft ret cnsl/Bauer, deft & USPO/Pattee<br>present. Deft cnsl agrees that uspers info can be filed.<br>Crt reviews plea agmt: Deft will plead guilty to Cnts 1<br>& 2 of supers info & AUSA will make recomm. Crt advises<br>re possible penalty & rights to trial & appeal. Deft pleads<br>nolo to Cnts 1 & 2 of supers info; AUSA states obj; crt<br>overrules obj. Deft agrees to be sent at this time. Crt's | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    Case 88-cr-00035-SEH   Document 1   Filed 03/15/13   Page 16 of 25

#1 Creed Evans
#2 John Burns
#3 Dan Burns
#4 Mark Krapf

CR-88-35-GF

Yr. | Docket No

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE |
|---|---|---|
| | (Document No.) | (a) | (b) |
| 12/20/88 | -- Crt proceedings cont:  judg: Deft fined $100 ea cnt [$200] & $25. CVF on ea cnt [$50]. Crt orders post sent report | | |
| 12/20/88 | -- Receipt #16421-$50 CVF & $200 fine pd in cash [$250 total] | | |
| 12/20/88 | 101 SUPERSEDING INFORMATION FOR DAN BURNS | | |
| 12/27/88 | 102 Judgment & Order-Filed & Entered In Criminal Docket Volume 9 Page 70 Deft. Dan Michael Burns;  Deft. pay $250.00 consisting of: Ct. I, fine of $100.00 & special assessment of $25.00 CVF.  Ct. II fine of $100.00 & special assesment of $25.00 CVF.  Sum to be paid immediately-w/c/c/m to AUSA/Brooks-2 cert. cpys., AUSA GF, Bauer, USPO-2 cpys. & USM/5 cert. cpys. | | |
| 12/28/88 | 103 Transcript of Change of Plea & Sentencing Proceedings on 12/20/88 | | |
| 12/28/88 | 104 Satisfaction of Monetary Judgment-w/c/m. Dan Burns | | |
| 01/04/89 | 105 Order Granting excludable delay from 07/20/88 to 12/20/88 for a total of 152 days. Dan B... | | |
| 03/06/89 | --- Post Presentence Report Deft. DAN MICHAEL BURNS [left side of file.] | | |
| 05/16/89 | 106 MEMORANDUM & ORDER--Mtns. to Dismiss of deft.'s Evans & J.W. Burns are DENIED.  TWJ set for 06/06/89 @ 9:30 a.m. Charge to jury by 05/30/89-w/c/c/m to AUSA/Brooks, Cotter, Zadick, Bauer Randono, USPO. | | |
| 05/18/89 | --- Lodged Proposed Stip. for Subt. of Cnsl.-William L. Burns of law firm Peterson, Peterson, Burns & Shors be subst. as cnsl. of record for deft.'s John William Burns & Dan Michael Burns in place of Ugrin, Alexander, Zadick & Slovak w/proposed order-to PGH | | |
| 05/19/89 | 107 Stipulation for Substitution of Cnsl. & Order--law firm of Peterson, Person, Burns & Shors be subst. as cnsl. for deft.'s John William Burns & Dan Michael Burns in place of law firm Urgin, Alexander, Zadick & Slovak w/c/c/m to AUSA/Brooks, M. Cotter, Zadick, Wm. Burns. | | |
| 05/22/89 | 108 Order Granting Excludable delay from 05/28/88 to 04/16/89 for a total of 351 days.  Deft. Creed Miles Evans | | |
| 05/22/89 | 109 Order Granting Excludable delay from 06/03/88 to 04/16/89 for a total of 348 days. Deft. John William Burns | | |
| 5/23/89 | -- Issued 18 subpoenas-handed origs & 2 cpys ea to AUSA/BU | | |
| 5/23/89 | -- Issued subpoena for Michael Migues-C/C Butte handed orig to AUSA/BU | | |
| 05/26/89 | 110 MEMORANDUM & ORDER--Mtn.s to Suppress of both deft.'s Evans & John Wm. Burns are DENIED in their entirety w/c/c/m to AUSA/Brooks, Cotter, Burns, USPO, Bauer & Randono. | | |
| 05/26/89 | 111 Deft. Creed Evans' Mtn. to Reconsider the Court's Memo. & Order of 05/16/89-w/c/c/m. | | |
| 05/26/89 | 112 Memo. In Support Deft. Creed Evans' Mtn. to Reconsider the Crt.'s Memo. & Order of 05/16/89-w/c/m. | | |
| 05/30/89 | 113 Gvnt.'s Mtn. to Dismiss Ct.'s 17, 18,21, & 26 through 34 reasons 1/ cts. are cumulative & some refer to indiv. who have already plead. 2/ delays w/getting to trial sufficient evidence no longer exits to sustain burden 3/ trial to take considerable time & by dismissing cts. approximately 20 witnesses can be dismissed-wcm. | | |
| 05/30/89 | --- Lodged Proposed Order in re to #113 to PGH | | |

#1 Creed Evans
ITED STATES DISTRICT COURT  Case 4:88-cr-00035-SEH  Document 1  Filed 03/15/13  Page 17 of 25
IMINAL DOCKET  #2 John Burns

CR-88-35-GF-PGH

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 5/30/89 | 114  Gvnt.'s Mtn. for Ext. of Time for add. 1 day to file charge to jury-w/c/m | | | | |
| 5/30/89 | ---  Lodged Proposed Order in re to #114 to PGH | | | | |
| 5/31/89 | 115  ORDER--Ct.'s 17, 18,21 & 26 through 34 of Indict are dismissed-w/c/c/m to AUSA/Brooks, Cotter, Burns, USPO | | | | |
| 5/31/89 | 116  ORDER--Pltf. has to & including 05/31/89 to prepare & file their charge to jury--w/c/c/m to AUSA/Brooks, Cotter, Burns | | | | |
| 5/31/89 | 117  Deft. Evans Mtn. to Vacate The Trial; for reason that mtns. are pending. Evns' request for Bill of Particulars filed 06/22/88 to which the gvnt. has not responded.  For medical reasons of deft.'s cnsl. W/Aff. of Cotter attached-deft. will waive speedy trial & gvnt. has no obj.-w/c/m | | | | |
| 5/31/89 | 118  Pltf/USA'S Jury Narrative w/c/s [cpy for crt] | | | | |
| 5/31/89 | 119  Deft Creed Evans' requested jury instructions  [cpy for crt] | | | | |
| 6/1/89 | 120  Deft John Burns' Motion to Dismiss w/c/m | | | | |
| 6/1/89 | 121  Deft Creed Evans' Motion in Limine re ref to type of firearm w/c/s | | | | |
| 6/1/89 | 122  Deft Creed Evans' Memo in sppt of mtn in limine w/c/s | | | | |
| 6/1/89 | --  Recd ltr from Cotter re deft Creed Evans' mtn for disc filed 5/27/88 [orig to PGH] | | | | |
| 6/1/89 | 123  Pltf/USA'S Obj to granting mtn to vacate trial w/c/s | | | | |
| 6/1/89 | 124  Pltf/USA'S opposition to mtn to dismiss of John Burns w/c/s | | | | |
| 6/1/89 | --  C/C Butte issued subpoena for John Meister-handed orig to AUSA/BU | | | | |
| 6/2/89 | 125  Deft Creed Evans' Response to gov't obj to mtn to vacate trial w/c/m | | | | |
| 6/2/89 | 126  Deft John Burns' Memo in sppt of mtn to dismiss for lack of ST w/c/m | | | | |
| 6/5/89 | --  Issued 22 subpoenas in blank-handed origs to deft cnsl | | | | |
| 5/6/89 | 127  MEMO & ORDER:  Deft John Burns' mtn to dismiss is DENIED. Cpys to cnsl/2, AUSA/GF, USM, USPO | | | | |
| 5/6/89 | --  ENT REC OF CRT PROCEEDINGS/Change of Plea & Sentencing: Crt, AUSA/Brooks, deft ret cnsl/William Burns & deft present. AUSA advises re plea agmt: AUSA will file supers info, deft will plead nono & AUSA will dismiss orig indict. Crt advises deft re rights to trial & appeal. Deft pleads nolo to supers info. AUSA'S mtn to dismiss indict; crt grants. Deft waives PSR. AUSA makes obj to nolo plea; crt overrules. Crt accepts nolo plea. Crt's judg: deft fined $100 on ea cnt [$200.] & forfeiture of parts. Crt executes order to dismiss Cnts 2-10 & 37 [John Burns] | | | | |
| 5/6/89 | --  Receipt #17343 for $200. cash for pmt of fine [John Burns] | | | | |
| 5/6/89 | 128  PLEA AGREEMENT  [John Burns] | | | | |
| 5/6/89 | 129  SUPERSEDING INFORMATION [John Burns] | | | | |
| 5/6/89 | 130  Pltf/USA'S Motion to Dismiss Cnts 2-10 & 37 of indict against John Burns | | | | |
| 5/6/89 | 131  ORDER> Cnts 2-10 & 37 of indict against John Burns are DISMISSED. Cpys to cnsl/2, AUSA/GF, USM, USPO | | | | |
| 06/06/89 | ---  Entered Record of Crt. Proceedings; Trial With Jury Day (1); 9:20 a.m. W/Crt., AUSA/Brooks, Larry Nickells, deft. EVANS w/ret. cnsl. Cotter in chambers.  Crt. advised cnsl. that all outstanding mtns. are denied.  Crt. GRANTED deft.'s | | | | |
| Lisa Lewis crt. rptr. | | | | | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|---|

Case 4:88-cr-00035-SEH   Document 1   Filed 03/15/13   Page 18 of 25
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET      U. S. vs      #1 Creed Miles Evans

CR-88-35-GF-

| AO 256A ® | | | Yr. | Docket No. | |
|---|---|---|---|---|---|
| DATE | PROCEEDINGS (continued) | | V. EXCLUDABLE D | | |
| | (Document No.) | | (a) | (b) | (c |

Day (1) of TWJ cont.

Mtn. In Limine that machine gun not be referred to by
any other name.
9:40 a.m. W/Crt., AUSA/Brooks, ATF cnsl. Nickell, Agent
Watchatel, deft. EVANS w/ret. cnsl. Cotter & (51) prospective
jurors present, trial commenced. Crt. questioned jurors
as to their qualifications to serve as jurors, Oath #1
Margaret Delger excs. by crt. Cnsl. introduces themselves
& clients & agensts. Katherine Sabo, Thomas Majerus,
Sarah Duncan, Richard Jallings, David Jensen, Gary Blakemore,
Thomas Kohut, Russell Verplogen & Lon Peterson excused
for cause. (34) prospective jurors called. Crt.'s voir
dire. Donald Larson excs. & Allen F. Woodwick drawen as
prospective juror.
10:21 a.m. Gvnt.'s voir dire. Brooks passes jurors for
cause.
10:24 a.m. deft.'s voir dire. Betty Westbur excs. for cause
& Lloyd Olson drawen as prospective juror. Deft. passes
jurors for cause.
10:45 a.m. Peremptory Challgnees
**Gvnt.'s Challgenges**
1/ Allan Woodwick
2/ Rita Johnson
3/ Lloyd Olson
4/ Pass
5/ Pass
6/ Pass
Alternate: Janet Mansikka
**Defendant's Challenges**
1/ Carol Bain
2/ Betty Barnhart
3/ Pass
4/ Pass
5/ Pass
6/ Pass
7/ Pass
8/ Pass
9/ Pass
10/ Pass
Alternate: Bonnie Hayes
**JURORS CHOSEN**
1/ Deanna Baker           7/ Kenneth Brandvold
2/ Silas Carter           8/ Patricia McQuire
3/ Richard Osksa          9/ Yoshiko McManus
5/ Lloyd Wollery         10/ Geraldine Briere
6/ Hazel Emerson         11/ Charlotte Hanson
Alt. #1: Scott Fossum    12/ Laurie Brown
Alt. #2: Charles Turner
11:00 a.m. Crt. thanked & excused jurors not chosen
11:03 a.m. Crt. read preliminary insts. to jurors.
1:09 a.m. crt. recess subject to call

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| | 11:25 a.m. w/all present, trial resumed @ which time Brooks gave gvnt.'s Opening Stmt. to jurors. | | | | |
| | 11:38 a.m. Cotter gave deft.'s Opening Stmt. to jurors. | | | | |
| | 12:02 p.m. Crt. admonished & excs. jurors until 1:30 p.m. | | | | |
| | 1:28 p.m. trial resumed. | | | | |
| | 1:30 p.m. John William Burns S/T gvnt.'s behalf. | | | | |
| | Pltf.'s Exh.'s 1, 2, 5, 3, 6, 7, 9 admitted into evidence | | | | |
| | 2:47 p.m. crt. in recess.  Cross- exam of Burns will be done on 06/07/89. | | | | |
| | 3:11 p.m. trial resumed at which time Shawn Bryant, S/T gvnt.'s behalf. | | | | |
| | Pltf.'s exh.'s 10, 11, 12, 13, 14, 15, 16, 17. 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31 & 32 were admitted into evidence. | | | | |
| | 4:01 p.m. cross-exam of Bryant by Cotter | | | | |
| | 4:06 p.m. Witness Bryant excs. | | | | |
| | 4:07 p.m. Rex Seeley S/T in gvnt.'s behalf. | | | | |
| | 4:38 p.m. cross-exam of Seeley by Cotter. | | | | |
| | 5:07 p.m. Crt. admonished & excs. jurors until 06/07/89 @ 9:00 a.m. | | | | |
| 06/06/89 | 132  Jury List W/Challenges | | | | |
| 06/07/89 | ---  Entered Record of Crt. Proceedings; **Trial With Jury** | | | | |
| Lisa Lewis | **Day (2);** | | | | |
| crt. rptr. | 9:00 a.m.  W/Crt., cnsl., deft. & all jurors present trial resumed. | | | | |
| | Susan Reed, S/T gvnt.'s behalf. | | | | |
| | Pltf.'s Exh. 34, 35, 37, 39, 40, | | | | |
| | 9:24 a.m. cross-exam of Reed by Cotter. | | | | |
| | 9: 26 a.m Witness Reed excs. | | | | |
| | 9:28 a.m. Rex Seeley recalled still under oath to cont. testimony on cross-exam. | | | | |
| | Deft.'s Exh. OO, PP, QQ were admitted into evidence | | | | |
| | 10:03 a.m. re-direct exam of Seeley by Brooks. | | | | |
| | 10:18 a.m. re-cross exam of Seeley.  Witness Seeley excused. | | | | |
| | 10:25 a.m. crt. in recess subject to call. | | | | |
| | 10:48 a.m. Trial resumed at which time John William Burns was recalled still under oath to give testimony on cross exam by Cotter. | | | | |
| | Deft.'s exh.'s K, L, MM, NN, RR, SS, TT, were admitted into evidence. | | | | |
| | 11:35 a.m. re-direct exam of J.W. Burns by Brooks | | | | |
| | 11:53 a.m. re-cross exam of Burns by Cotter.  Witness J.W. Burns excused. | | | | |
| | 11:57 a.m. crt. admonished & excs. jurors until 1:30 p.m. | | | | |
| | 1:29 p.m. w/all present trial resumed. | | | | |
| | 1:31 p.m. Terry L. Cates duly S/T in Gvnt.'s behalf. | | | | |
| | Pltf.'s ec=xh. 33 was admitted. | | | | |
| | 1:43 p.m. cross-exam of Cates by Cotter | | | | |
| | Deft. exh. T, V, UU,VV, were admitted into evidence. | | | | |
| | 2:38 p.m. re-direct exam of Cates by Brooks.  Witness Cates excs. subject to recall. | | | | |
| | 2:41 p.m. crt. in recess subject to call | | | | |
| | 3:06 p.m. wo/jurors crt. & cnsl. discuss witnesses who will be granted immunity. | | | | |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE D |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) |

Day (2) of Trial With Jury Cont.;

3:08 p.m. w/jurors now present trial resumed at which time
    Wayne Moran duly S/T Gvnt.'s behalf.
    Pltf.'s Exh.'s 43, 44, were admitted.
    Deft.'s exh. WW was admitted
3:56 p.m. re-direct eam of Moran by Nickell
3:58 p.m. re-cross of Moran by Cotter. Witness Moran excs.
4:00 p.m. William A. Henderson duly S/T in gvnt.'s behalf.
    Pltf.'s exh. 47, admitted.
4:27 p.m. crt. in recess subject to call.
4:36 p.m. w/all present trial resumed, Henderson cont.
    w/testimony on direct exam.
    Pltf.'s exh. 48, 50, 51, 52,53, 54 were admitted.
5:08 p.m. crt. admonished & excs. jurors until 06/08/89
    at 9:00 a.m.

06/08/89 --- Entered Record of Crt. Proceedings; Day (3) of Trial
    w/Jury; [Lisa Lewis crt. rptr.]
9:02 a.m. W/Crt., Cnsl., deft. & 14 jurors present, trial
    resumed at which time Wm. A. Henderson cont. w/testimony
    on direct exam still under oath.
    Pltf.'s Exh. 46, 46A, 46B,46C, 46D 46E, were admitted.
9:12 a.m. cross-exam of Henderson by Cotter.
    Deft.'s exh.'s XX, XXA, YY were admitted.
10:18 a.m. re-direct exam of Henderson by Brooks.
10:40 a.m. re-cross exam of Henderson by Cotter.
    Deft.'s exh. ZZ was admitted.
10:48 a.m. crt. in recess subject to call.
11:02 a.m. w/all present trial resumed at which time crt.
    admonished & excused jurors until 1:30 p.m.
11:34 a.m. in chambers w/crt., cnsl. & deft. present. Brooks
    states terms of Agree. Deft. will plead Nolo Contendra
    to (1) Ct. Flase Stmt., dropp all litigation, have
    right to appeal orders of this crt. USA recommend
    minimal fine & no incarceration, deft. waives PSR.
    Deft. to dispose of all firearms w/i 75 days &
    return w/i (75) days F.F.L.'s to ATF. Deft. & all
    cnsl. agree this is agreement. Acts are before
    sent. guidelines. Crt. agrees to accept plea on terms
    of --Crt. wants 1 yr. prob. & 100 hrs. of community
    service & $200.00 fine. Cnsl. & deft. agree.
11:54 p.m. crt. in recess until 1:30 p.m.
1:23 p.m. w/all present trial resumed at which time crt.
    advised the jury that cnsl. & deft. had reached a
    plea agree. Crt. thanked & excused jurors.
Deft.'s Mtn. to reconsider crt.'s prior rullings was DENIED.
    Plea Agree. filed w/crt. Proposed Infor. submitted.
    Crt. advised deft. of all rights under the law & max.
    possible penaltys. Deft. will enter plea of Nolo
    Contendra to Infor. Crt. request cnsl. file Waiver.
    Crt. read Infor. to deft. Infor. to be filed. Deft.
    entered plea of Nolo Contendra, USA opposes nolo

#1 Creed Miles Evans                                    CR-88-35-GF-PGH

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
|      | (Document No.) | (a) | (b) | (c) | (d) |

Day (3) of Trial With Jury Cont;

    contendra plea & Crt. accepts.  Brooks stmt. of proof.
Deft. waives PSR & crt. ordered Postsentence report be
submitted.  Crt. ordered that deft. be fined in the amt.
of $200.00, placed on 1 yr. prob. & to perform 100 hrs.
of community service work to be arranged w/USPO.  Deft.
to dispose of all firearms in his possession w/i (75)
days & return all Federal F.F.L.'s to BATF w/i (75) days.
Crime before Sentencing Guidelines.  Gvnt.'s Mtn. that
all Ct.'s of Indict be dismissed was Granted by crt.
1:42 p.m. crt. in recess.

| DATE | Doc. | PROCEEDINGS |
|------|------|-------------|
| 06/08/89 | 133 | Witness List |
| 06/08/89 | 134 | Gvnt.'s Exhibit List |
| 06/08/89 | 135 | Deft.'s Exh. List |
| 06/08/89 | 136 | PLEA AGREEMENT Deft. EVANS |
| 06/08/89 | 137 | INFORMATION Deft. EVANS |
| 06/08/89 | 138 | Waiver of Indict.-deft. EVANS |
| 06/08/89 | 139 | Gvnt.'s Mtn. to Dismiss Indict. pursuant to plea agree |
| 06/08/89 | 140 | Gvnt.'s Mtn. to grant immunity to WILLIAM A. HENDERSON w/c/s in person |
| 06/08/89 | 141 | ORDER--Immunity be granted to w/c/c/m to cnsl.-3. |
| 06/08/89 | 142 | Gvnt.'s Mtn. to grant immunity to w/c/s in person. |
| 06/08/89 | 143 | ORDER--Immunity granted to w/c/c/m to cnsl.-3. |
| 06/08/89 | 144 | Gvnt.'s Mtn. to grant immunity to William I. Gann, Jr. w/c/s in person. |
| 06/08/89 | 145 | ORDER Immunity granted to William I. Gann, Jr. w/c/c/m to cnsl.3. |
| 06/08/89 | 146 | Gvnt.'s Mtn. to grant immunity to Eugene L. Sherman w/c/s in person. |
| 06/08/89 | 147 | ORDER Immunity granted to Eugen L. Sherman w/c/c/m to cnsl.3. |
| 06/08/89 | 148 | Gvnt.'s Mtn. to grant immunity to Noel Philip Larson w/c/s in person. |
| 06/08/89 | 149 | ORDER Immunity granted to Noel Philip Larson w/c/c/m to cnsl.3. |
| 06/08/89 | 150 | Gvnt.'s Mtn. to grant immunity to James Kelly Reed w/c/s in person. |
| 06/08/89 | 151 | ORDER Immunity granted to James Kelly Reed w/c/c/m to cnsl.3. |
| 06/08/89 | 152 | Gvnt.'s Mtn. to grant immunity to Gene D. Riggs w/c/s in person. |
| 06/08/89 | 153 | ORDER--Immunity granted to Gene D. Riggs w/c/c/m to cnsl.-3. |
| 06/08/89 | 154 | Gvnt.'s Mtn. to grant immunity to Richard P. Timmerman w/c/s in person. |
| 06/08/89 | 155 | ORDER--Immunity granted to Richard P. Timmerman w/c/c/m to cnsl.-3. |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    #1 Creed Miles Evans

CR-88-35-GF-

AO 256A

| DATE | | PROCEEDINGS (continued) |
|------|-----|---------|
| | (Document No.) | |
| 06/08/89 | 156 | Gvnt.'s Mtn. to grant immunity to Leslie Clarnece Arneson w/c/s. in person |
| 06/08/89 | 157 | ORDER--Immunity granted to Leslie Clarnece Arneson w/c/c/m to cnsl.-3. |
| 06/08/89 | 158 | Gvnt.'s Mtn. to grant immunity to robert herman redland w/c/s in person. |
| 06/08/89 | 159 | ORDER--Immunity granted to Robert Herman Redland w/c/c/m to cnsl.-3. |
| 06/08/89 | 160 | Gvnt.'s Mtn. to grant immunity to Ronald G. Barlow w/c/s in person. |
| 06/08/89 | 161 | ORDER--Immunity granted to Ronald G. Barlow w/c/c/m to cnsl.-3. |
| 06/08/89 | 162 | Gvnt.'s Mtn. to grant immunity to Russell Dean Henningsgaard w/c/s in person. |
| 06/08/89 | 163 | ORDER--Immunity granted to Russell Dean Henningsgaard w/c/c/m to cnsl.-3. |
| 06/08/89 | 164 | Gvnt.'s Mtn. to grant immunity to Allan A. Carlson w/c/s in person. |
| 06/08/89 | 165 | ORDER--Immunity granted to Allan A. Carlson w/c/c/m to cnsl.-3. |
| 06/09/89 | --- | All exhibits from trial with jury & PT mtns hring are in VAULT. |
| 06/06/89 | --- | Received $200.00 from J.W. BURNS receipt #17343 as pay. for fine. |
| 06/09/89 | --- | Received $200.00 from Creed Miles Evans receipt 17345 as pay. for fine. |
| 06/12/89 | 166 | Subp. rtnd. [serv. 06/02/89 onRichard Lewis Blaine] |
| 06/12/89 | 167 | ORDER DISMISSING COUNTS--Indict. filed against Creed Miles Evans DISMISSED pursuant to Plea Agree-w/c/c/m to AUSA/Brooks, Cotter, USPO. |
| 06/12/89 | 168 | Transcript of Change of Plea & Sentencing Proceedings on 06/08/89 for deft. #1 CREED MILES EVANS-cpy. to USPO |
| 06/12/89 | 169 | Transcript of Change of Plea & Sentencing Proceedings on 06/06/89 for Deft. #2 JOHN W. BURNS-cpy. to USPO |
| 06/13/89 | 170 | Judgment & Order--FILED & ENTERED IN CRIMINAL DOCKET VOLUME 10 PAGE 43; DEFT. JOHN WILLIAM BURNS: Sent. not imposed pursuant to Sent. Reform Act of 1984, Deft. J.W. Burns shall pay to US the sum of $200.00 consisting of following; on Ct. I fine of $100.00 & on Ct. II a fine of $100.00. Sum of $200.00 be paid immediately. Further Ordered that J.W. Burns forfeit to US all gun parts involved in charges against deft.-w/c/c/m to AUSA/Brooks, cpy. plus cert. cpy., Cotter, Burns, Bauer, Randono, Nickell USPO/ 2 cpys. & USM/5 cert. cpys. |
| 06/13/89 | 171 | Judgment & Order--FILED & ENTERED IN CRIMINAL DOCKET VOLUME 10 Page 44; Deft. Creed Miles Evans; Deft. Evans placed on 1 yr. supervised prob. Comply w/standard conditions of USPO & comply w/add. conditions; 1/ Deft. surrender all ATF Firearms licenses of any type to US atty's Butte, MT w/i 75 days. 2/ deft. permanently dispose of all firearms he owns or possess w/i 75 days |

Case 4:88-cr-00035-SEH Document 1 Filed 03/15/13 Page 23 of 25
UNITED STATES DISTRICT COURT #1 Cred Miles Evans                    CR-88-35-Gf-PGH
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) (d) |
| | # 171 Continued; | | | |
| | 3/ Deft. perform 100 hrs. of community service as directed by USPO. Further Ordered that Evans pay tp US a fine of in the amt. of $200.00 payable immediately-w/c/c/m to AUSA/Brooks, Nickell, Cotter, Bauer, Randono, W. L. Burns, USPO/2 cpys. & USM/5 cert. cpys. | | | |
| 06/19/89 | --- Lodged Notice of Appeal Deft. Creed Miles Evans [fee paid receipt #17356] | | | |
| 6/28/89 | -- CONFIDENTIAL POST SENTENCE REPORT [JOHN WILLIAM BURNS] | | | |
| 6/30/89 | 172 **MEMO & ORDER:** Deft's mtn for discovery dated 5/27/88 is in all respects DENIED. Cpys to cnsl/2 | | | |
| 6/30/89 | 173 **NOTICE OF APPEAL FROM CREED EVANS** [fee pd on 6/19/89/recpt #17356] Appeals the following: 1/memo & order re deft's mtn to dismiss 5/16/89 2-memo & order denying deft's mtn to suppress 5/26/89 3-memo & order denying deft's mtn to compel exclupatory material [denied in chambers 6/6/89; order 6/30/89] TO USCA by cert mail #062658020: Cert cpy Notice of Appeal Cert cpy of memo & orders filed 5/16/89, 5/26/89 & 6/30/89 [#106, 110, 172] Cert cpy of judgment filed 6/13/89 [#171] Orig Docket Fee Payment Form Cpy of Order for Time Schedule Cert cpy of docket Case Information To Robert Brooks & Michael Cotter: Cpy Notice of Appeal Cpy memo & orders #106,110,172 Cpy judgement #171 Cpy Order for Time Schedule Cpy Docket Fee Payment Form Cpy Docket Transcript Designation Form to Cotter w/cover letter To Sherry; Cpy Notice of Appeal Cpy memo & orders #106,110,172 Cpy judgment #171 Cpy docket 5X8 card To Court Reporter: Cpy Notice of Appeal Cpy Order for Time Schedule | | | |
| 6/30/89 | 174 Deft Creed Evans' Stmt of Issues w/c/m | | | |
| 6/30/89 | 175 Deft Creed Evans' Transcript Designation Form requesting transcripts of hrgs on 7/11/88, 7/14/88, 7/15/88, 6/6/89 , 6/7/89 & 6/8/89 | | | |
| 6/30/89 Creed Evans | 176 **ORDER FOR TIME SCHEDULE:** Transcript ordered by 7/21/89 Transcript filed by 8/21/89 Appellant's opening brief due 10/2/89 ~~Appellee's brief due 11/6/89~~ Appellant's optional brief due 11/21/89 | | | |

Interval (per Section III)   Start Date End Date   Ltr. Code Total Days

AO 256A ®

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) (d) |
| 7/10/89 | -- Cpy of docket fee pmt form from USCA showing USCA #89-30188 [Creed Evans] | | | |
| 07/28/89 | 177  Satisfaction of Monetray Judg. Creed Miles Evans | | | |
| 07/28/89 | 178  Satisfaction of Monetary Judg. John William Burns | | | |
| 8/21/89 | 179  TRANSCRIPT OF PRETRIAL MOTIONS PROCEEDINGS ON 7/11/88 [VOLUME I] | | | |
| 8/21/89 | 180  TRANSCRIPT OF PRETRIAL MOTIONS PROCEEDINGS ON 7/14/88 [VOLUME II] | | | |
| 8/21/89 | 181  TRANSCRIPT OF PRETRIAL MOTIONS PROCEEDINGS ON 7/15/88 [VOLUME III] | CREED | | |
| 8/21/89 | 182  TRANSCRIPT OF TRIAL PROCEEDINGS ON 6/6/89 [VOLUME IV] | EVANS | | |
| 8/21/89 | 183  TRANSCRIPT OF TRIAL PROCEEDINGS ON 6/7/89 [VOLUME V] | | | |
| 8/21/89 | 184  TRANSCRIPT OF TRIAL PROCEEDINGS ON 6/8/89 [VOLUME VI] | | | |
| 8/21/89 | --  CERTIFICATE OF RECORD TO USCA/CREED EVANS [Transcripts designated for 7/11/88, 7/14/88, 7/15/88, 6/6/89, 6/7/89, 6/8/89 are on file/doc #179-184]  Cpys to cnsl/2 | | | |
| 8/22/89 | 185  Cpy of Letter from Cotter stating deft Creed Evans has complied w/crt's order of 6/13/89 [attachments] | | | |
| 03/22/90 | ---  Record on Appeal; Attention Fred Taylor, USCA cert. mail P 545 954 241 | | | |
| 4/10/90 | 186  Receipt of Exhibit-Michael Cotter/cnsl for Creed Evans acknow recpt of Exh No 8 to be used for purposes of argument before 9th Circuit on 4/12/90 | | | |
| 4/16/90 | --  Mike Cotter rtn Exh #8 [in vault] | | | |
| 8/22/91 | --  Recd Record on Appeal documents re Creed Evans from USCA | | | |
| 09/30/91 | --  Certified cpy. of Decree of Crt. left side of file | | | |
| 09/30/91 | 187  Opinion from USCA Affirming US District Court Decision | | | |
| 09/30/91 | 188  Judgt. from USCA; Judgt. of Dist. Crt. is AFFIRMED Filed Entered Volume 10, Page 44 (Creed Evans) | | | |
| 09/30/91 | 189  Order from USCA; Appellant's Pet. for rehearing id | | | |
| 10/3/91 | 190  USA'S Mtn to Release Evidence to ATF wcs    DENIED. | | | |
| 10/3/91 | ---  LODGED prop order re mtn #190 [waiting for deft resp] | | | |
| 10/7/91 | 191  Deft Dan Burns' Obj to USA'S Mtn to Release Evidence wcs [per Mark Bauer-a stip will be filed so that every deft can have their own exhibits] | | | |
| 10/11/91 | --  Call to Bauer re stip -not ready yet | | | |
| 10/11/91 | 192  STIPULATION for Release of Evidence [signed by Bauer, Cotter, Randono, Brooks & Burns] -TO PGH | | | |
| 10/15/91 | --  Called Brooks for prop order re stip #192 | | | |
| 10/15/91 | --  LODGED prop order that all evidence be rel to parties submitting evidence to crt-TO PGH | | | |
| 10/16/91 | 193 ORDER:  all evidence now being held by C/C be released to parties submitting that evidence to the Crt. Cpys to Brooks, Cotter, Bauer, USM, USPO, W.Burns | | | |
| 10/16/91 | --  RETURNED Deft John W. Burns' Exh #1 & 2 that were adm at PT Mtns hrg to William Burns, Cut Bank w/recpt of exhibits form to be rtn to C/C | | | |
| 10/21/91 | 194  Receipt of Exhibits from Mark Bauer | | | |
| 10/22/91 | 195  Receipt of Exhibits from Bureau ATF | | | |
| 11/14/91 | 196  Receipt of Exhibits by Tara Estes on 11/14/91 | | | |
| 3/23/99 | ARCHIVE CASE Accession # 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, box 1 of 12 Location 720373 | | | |
| 02/25/03 | 197  MOTION of dft CREED MILES EVANS to vacate, re-enter JDgmnt of Conviction and Brief in support of mtn | | | |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | |
|------|-------------------------|------|------|------|
| | (Document No.) | (a) | (b) | (c) (d) |
| 03/03/03 | 198 RESPONSE of USA (AUSA Rostad) to dft Creed mtn to re-enter Jdgmnt "dummy file" to SEH for review | | | |
| ---- | | | | |
| 03/28/03 09/05/03 | 199 DEFT's REBUTTAL to pltf reply brf - to SEH 200 ORDER of SEH; dfts mtn to vacate and re-enter jgmnt of conviction is DENIED. | | | |
| 2-28-11 | 201 Petition for Writ of Error Coram nobis with Exh A | | | |
| 6-27-11 | 202 Motion to Remove or Purge Such Encumbrance w/ Exh A | | | |
| 8-10-11 | 203 AUSA Response to Motion | | | |
| 9-6-11 | 204 Defendant's Reply | | | |
| 1-8-13 | 205 Order of sub of counsel | | | |
| 1-15-13 | 206 Notice of sub of counsel 207 Motion for Leave to File Affidavit Under Seal | | | |
| 1-15-13 | - Proposed Order | | | |
| | - Lodged Affidavit | | | |
| 2-8-13 | 208 order - motion (206) denied. (mailed to Creed Evans at P.O.Box GF) | | | |
| 2-13-13 | 209 Affidavit | | | |
| 3-13-13 | 210 Order - Setting Hrg on Motion - April 1, 2013 at 4:00 pm | | | |